EXHIBIT E

| Billing Entry | Date | Initials | Claimed Hours | Claimed Rate | Plaintiff's Suggested Fee | MBUSA's Suggested Hourly Rate | MBUSA's Suggested Actual Reasonable Hours | Reasonable Actual Fee | Basis For Reduction |
|---|---|---|---|---|---|---|---|---|---|
| Services provided on 12/13/2022 - 2 internal messages sent/reviewed (0.10hrs) | 12/13/22 | DTL | 0.10 | $625.00 | $62.50 | $350 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; internal comms are not recoverable; prelitigation work is not recoverable; rate inflated |
| Services provided on 12/20/2022 - 2 internal messages sent/reviewed (0.10hrs) | 12/20/22 | DTL | 0.10 | $625.00 | $62.50 | $350 | 0.00 | $0.00 | same as above |
| Services provided on 1/5/2023 - 2 internal messages sent/reviewed (0.10hrs) | 01/05/23 | DTL | 0.10 | $625.00 | $62.50 | $350 | 0.00 | $0.00 | same as above |
| Services provided on 1/6/2023 - 1 internal message sent/reviewed (0.10hrs) | 01/06/23 | DTL | 0.10 | $625.00 | $62.50 | $350 | 0.00 | $0.00 | same as above |
| Services provided on 1/9/2023 - 1 internal message sent/reviewed (0.10hrs) | 01/09/23 | DTL | 0.10 | $625.00 | $62.50 | $350 | 0.00 | $0.00 | same as above |
| Services provided on 1/11/2023 - Phone Call To: Vadim Yarovoy (0.10hrs) - Phone Call To: Vadim Yarovoy (0.10hrs) - Memo created - Settlement Offer (0.20hrs) - 4 internal messages sent/reviewed (0.10hrs) | 01/11/23 | DTL | 0.50 | $625.00 | $312.50 | $350 | 0.00 | $0.00 | Improper block billing; internal comms are not recoverable; rate inflated |

| Description | Date | Initials | Hours | Rate | Amount | Rate2 | Hours2 | Amount2 | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Vehicle Inspection | 01/20/23 | DTL | 1.20 | $675.00 | $810.00 | $350 | 1.20 | $420.00 | No reduction of hours; rate inflated |
| Services provided on 1/23/2023 - Phone Call From: Vadim Yarovoy (0.10hrs) | 01/23/23 | DTL | 0.10 | $625.00 | $62.50 | $350 | 0.10 | $35.00 | No reduction of hours; rate inflated |
| Services provided on 2/2/2023 - 3 internal messages sent/reviewed (0.10hrs) | 02/02/23 | DTL | 0.10 | $625.00 | $62.50 | $350 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; internal comms are not recoverable; rate inflated |
| Services provided on 3/4/2023 - Tesla battery replacement estimate_ reviewed (0.10hrs) | 03/04/23 | DTL | 0.10 | $625.00 | $62.50 | $350 | 0.10 | $35.00 | No reduction of hours; rate inflated |
| tesla 12v battery replacement reviewed | 03/06/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | Duplicative of above; rate inflated; clerical work as performed by a paralegal is not recoverable |
| Tesla battery replacement estimate_ reviewed | 03/06/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | Duplicative of above; rate inflated; clerical work as performed by a paralegal is not recoverable |
| Invoice 1237 - HV Battery diagnostic - Vadim Yarovoy - 2014 Tesla S Base created | 03/06/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | Duplicative of above; rate inflated; clerical work as performed by a paralegal is not recoverable |
| 2019-09-11battery replacement reviewed | 03/06/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | Duplicative of above; rate inflated; clerical work as performed by a paralegal is not recoverable |
| 4 emails sent/reviewed | 03/06/23 | JS | 0.20 | $100.00 | $20.00 | $100 | 0.00 | $0.00 | same as above; this is also unclear and vague and it is impossible to determine whether the task was necessary or reasonable to the litigation |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Services provided on 3/6/2023 - Tesla Service Summary reviewed (0.10hrs) - supercharger-fix reviewed (0.10hrs) - 4 internal messages sent/reviewed (0.10hrs) the same | 03/06/23 | DTL | 0.30 | $625.00 | $187.50 | $350 | 0.00 | $0.00 | Improper block billing; internal comms are not recoverable; rate inflated |
| 2 emails sent/reviewed | 03/15/23 | JS | 0.40 | $100.00 | $40.00 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable |
| Services provided on 3/20/2023 - Phone Call From: Vadim Yarovoy (0.10hrs) | 03/20/23 | DTL | 0.10 | $625.00 | $62.50 | $350 | 0.10 | $35.00 | No reduction of hours; rate inflated |
| 1 email sent/reviewed | 03/23/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; to the extent it is an internal email, internal comms are not recoverable; clerical work as performed by a paralegal is not recoverable |
| Services provided on 4/7/2023 - Invoice 1237 - HV Battery diagnostic - Vadim Yarovoy - 2014 Tesla S Base reviewed (0.10hrs) | 04/07/23 | DTL | 0.10 | $625.00 | $62.50 | $350 | 0.00 | $0.00 | Duplicative of above; rate inflated |
| Services provided on 4/17/2023 - 1 email sent/reviewed regarding Yarovoy - 2014 Tesla Model S (0.10hrs) - Phone Call To: Kevin S. Jay (0.10hrs) | 04/17/23 | DTL | 0.20 | $625.00 | $125.00 | $350 | 0.00 | $0.00 | Improper block billing;  rate inflated |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 20140628_Purchase_agreement reviewed | 04/19/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | clerical work as performed by a paralegal is not recoverable |
| 20230419_Auto_Fraud_Warranty_Complaint created, then edited | 04/19/23 | JS | 0.40 | $100.00 | $40.00 | $100 | 0.00 | $0.00 | clerical work as performed by a paralegal is not recoverable. Moreover, in total, Plaintiff claims 23.8 hours for drafting and redrafting at least 12 different versions of the complaint.  This is clearly duplicative and exaggerated since Plaintiff's firm files template complaints (Ex A-B.)  At most, it took 1.5 hours to draft the single complaint that was ultimately filed and served on Defendant. |
| Matter admin | 04/19/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable |
| Tesla Title reviewed | 04/19/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | clerical work as performed by a paralegal is not recoverable |
| 20220920_airbag light_invoice reviewed | 04/19/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | clerical work as performed by a paralegal is not recoverable |
| Investigation | 04/19/23 | JS | 1.00 | $100.00 | $100.00 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case clerical work as performed by a paralegal is not recoverable |

| Description | Date | Person | Hours | Rate | Amount | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Draft Pleading | 04/19/23 | JS | 4.50 | $100.00 | $450.00 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable. Moreover, in total, Plaintiff claims 23.8 hours for drafting and redrafting at least 12 different versions of the complaint.  This is clearly duplicative and exaggerated since Plaintiff's firm files template complaints (Ex A-B.)  At most, it took 1.5 hours to draft the single complaint that was ultimately filed and served on Defendant. |
| Services provided on 4/19/2023 - 2 internal messages sent/reviewed (0.10hrs) | 04/19/23 | DTL | 0.10 | $625.00 | $62.50 | $350 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; internal comms are not recoverable; rate inflated |
| 20230420_Civil Case Cover Sheet created, then edited | 04/20/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.10 | $10.00 | No reduction of hours |
| Tesla Service Summary reviewed | 04/20/23 | JS | 0.20 | $100.00 | $20.00 | $100 | 0.00 | $0.00 | clerical work as performed by a paralegal is not recoverable |
| 20230420_Summons created, then edited | 04/20/23 | JS | 0.20 | $100.00 | $20.00 | $100 | 0.20 | $20.00 | No reduction of hours |
| 20140619__Penfed_Loan reviewed | 04/20/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | clerical work as performed by a paralegal is not recoverable |
| 20220930_CostcoTireCenter_Front tires install_ reviewed | 04/20/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | clerical work as performed by a paralegal is not recoverable |

| Description | Date | By | Hours | Rate | Amount | Rate2 | Val1 | Val2 | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 20230420_CLRA Letter created | 04/20/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | clerical work as performed by a paralegal is not recoverable |
| 20171212_Costco_ TireCenter_Invoice reviewed | 04/20/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | clerical work as performed by a paralegal is not recoverable. In addition, this is duplicative of above as this was already reviewed |
| 20180509_steering bolt recall letter 1 reviewed | 04/20/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | clerical work as performed by a paralegal is not recoverable |
| Rebate Application Form reviewed | 04/20/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | clerical work as performed by a paralegal is not recoverable |
| Matter admin | 04/20/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable |
| 20180530_rear drive replacing reviewed | 04/20/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | clerical work as performed by a paralegal is not recoverable |
| Model_3_New_Veh icle_Limited_Warra nty_NA_en reviewed | 04/20/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | clerical work as performed by a paralegal is not recoverable |
| 20230419_Auto_Fr aud_Warranty_Co mplaint edited | 04/20/23 | JS | 0.30 | $100.00 | $30.00 | $100 | 0.00 | $0.00 | same as above. Moreover, in total, Plaintiff claims 23.8 hours for drafting and redrafting at least 12 different versions of the complaint.  This is clearly duplicative and exaggerated since Plaintiff's firm files template complaints (Ex A-B.)  At most, it took 1.5 hours to draft the single complaint that was ultimately filed and served on Defendant. |
| 20221009_tesla airbag from x estimate #2 reviewed | 04/20/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | clerical work as performed by a paralegal is not recoverable |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Services provided on 4/21/2023 - 5 internal messages sent/reviewed (0.10hrs) | 04/21/23 | DTL | 0.10 | $625.00 | $62.50 | $350 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; internal comms are not recoverable;rate inflated |
| 20230420_Civil Case Cover Sheet reviewed | 04/27/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | Duplicative of above; clerical work as performed by a paralegal is not recoverable |
| Services provided on 5/2/2023 - 20160212_Tesla Supercharging Order_email reviewed (0.10hrs) - Phone Call To: Kevin S. Jay (0.30hrs) | 05/02/23 | DTL | 0.40 | $625.00 | $250.00 | $350 | 0.00 | $0.00 | Improper block billing; internal comms are not recoverable; rate inflated |
| 1 email sent/reviewed | 05/08/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable |
| 1 email sent/reviewed | 05/15/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | same as above |
| Services provided on 5/23/2023 - Phone Call From: Kevin S. Jay (0.10hrs) | 05/23/23 | DTL | 0.10 | $625.00 | $62.50 | $350 | 0.10 | $35.00 | No reduction of hours; rate inflated |
| 20230420_Summons edited | 05/25/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | Duplicative of above; clerical work as performed by a paralegal is not recoverable |
| 20230525_Civil Case Cover Sheet edited and reviewed | 05/25/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | same as above |
| 20230525_Yarovoy _JAMS_Petition reviewed | 05/25/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | same as above |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Matter admin | 05/25/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable |
| 20230525_Yarovoy_JAMS_Petition created, then edited | 05/25/23 | JS | 0.80 | $100.00 | $80.00 | $100 | 0.00 | $0.00 | clerical work as performed by a paralegal is not recoverable |
| 20230525_Auto_Fraud_Warranty_Complaint edited | 05/25/23 | JS | 0.30 | $100.00 | $30.00 | $100 | 0.00 | $0.00 | same as above.  Moreover, in total, Plaintiff claims 23.8 hours for drafting and redrafting at least 12 different versions of the complaint.  This is clearly duplicative and exaggerated since Plaintiff's firm files template complaints (Ex A-B.)  At most, it took 1.5 hours to draft the single complaint that was ultimately filed and served on Defendant. |
| 1 email sent/reviewed | 05/25/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable |
| Services provided on 5/25/2023 - 20230525_Yarovoy_JAMS_Petition reviewed (0.20hrs) - 16 internal messages sent/reviewed (0.20hrs) | 05/25/23 | DTL | 0.40 | $625.00 | $250.00 | $350 | 0.00 | $0.00 | Improper block billing; internal comms are not recoverable;  rate inflated |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Services provided on 5/26/2023 - 1 internal message sent/reviewed (0.10hrs) | 05/26/24 | DTL | 0.10 | $625.00 | $62.50 | $350 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; internal comms are not recoverable; rate inflated |
| 20230601_Complaint created, then edited | 06/01/23 | JS | 0.20 | $100.00 | $20.00 | $100 | 0.00 | $0.00 | Duplicative; clerical work as performed by a paralegal is not recoverable. Moreover, in total, Plaintiff claims 23.8 hours for drafting and redrafting at least 12 different versions of the complaint.  This is clearly duplicative and exaggerated since Plaintiff's firm files template complaints (Ex A-B.)  At most, it took 1.5 hours to draft the single complaint that was ultimately filed and served on Defendant. |
| 2023-05-12-complaint reviewed | 06/01/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | same as above; also duplicative of above |
| Services provided on 6/1/2023 - 2023-05-12-complaint created (0.10hrs) - 1 internal message sent/reviewed (0.10hrs) | 06/01/23 | DTL | 0.20 | $625.00 | $125.00 | $350 | 0.00 | $0.00 | Improper block billing; duplicative of above as the parlegal already created the complaint; rate inflated. Moreover, in total, Plaintiff claims 23.8 hours for drafting and redrafting at least 12 different versions of the complaint.  This is clearly duplicative and exaggerated since Plaintiff's firm files template complaints (Ex A-B.)  At most, it took 1.5 hours to draft the single complaint that was ultimately filed and served on Defendant. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20230602_Complaint_DRAFT created, then edited | 06/02/23 | JS | 4.10 | $100.00 | $410.00 | $100 | 0.00 | $0.00 | clerical work as performed by a paralegal is not recoverable; duplicative of above. Moreover, in total, Plaintiff claims 23.8 hours for drafting and redrafting at least 12 different versions of the complaint.  This is clearly duplicative and exaggerated since Plaintiff's firm files template complaints (Ex A-B.)  At most, it took 1.5 hours to draft the single complaint that was ultimately filed and served on Defendant. |
| Services provided on 6/2/2023 - 1 internal message sent/reviewed (0.10hrs) | 06/02/23 | DTL | 0.10 | $625.00 | $62.50 | $350 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; internal comms are not recoverable;  rate inflated |
| Auto_Fraud_Warranty_Complaint - LATEST created | 06/05/23 | JS | 0.10 | $100.00 | $0.00 | $100 | 0.00 | $0.00 | N /A unbilled |

| Description | Date | Init. | Hours | Rate | Amount | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 20230525_Auto_Fraud_Warranty_Complaint edited | 06/07/23 | JS | 0.20 | $100.00 | $20.00 | $100 | 0.00 | $0.00 | clerical work as performed by a paralegal is not recoverable; duplicative of above. Moreover, in total, Plaintiff claims 23.8 hours for drafting and redrafting at least 12 different versions of the complaint.  This is clearly duplicative and exaggerated since Plaintiff's firm files template complaints (Ex A-B.)  At most, it took 1.5 hours to draft the single complaint that was ultimately filed and served on Defendant. |
| Services provided on 6/7/2023 - 20140421_purchase-agreement reviewed (0.10hrs) | 06/07/23 | DTL | 0.10 | $625.00 | $62.50 | $350 | 0.10 | $35.00 | No reduction of hours; rate inflated |
| Services provided on 6/8/2023 - 6 internal messages sent/reviewed (0.10hrs) | 06/08/23 | DTL | 0.10 | $625.00 | $62.50 | $350 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; internal comms are not recoverable; rate inflated |
| 20230616_Civil Case Cover Sheet edited and reviewed | 06/16/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | Duplicative of above; clerical work as performed by a paralegal is not recoverable |
| 20230616_Summons edited and reviewed | 06/16/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | same as above |
| 20230525_Auto_Fraud_Warranty_Complaint edited | 06/16/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | same as above. Moreover, in total, Plaintiff claims 23.8 hours for drafting and redrafting at least 12 different versions of the complaint.  This is clearly duplicative and exaggerated since Plaintiff's firm files template complaints (Ex A-B.)  At most, it took 1.5 hours to draft the single complaint that was ultimately filed and served on Defendant. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Services provided on 6/16/2023 - 3 internal messages sent/reviewed (0.10hrs) | 06/16/23 | DTL | 0.10 | $625.00 | $62.50 | $350 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; internal comms are not recoverable;  rate inflated |
| 20230619_Newedits_Complaint - LATEST created, then edited | 06/19/23 | JS | 0.40 | $100.00 | $40.00 | $100 | 0.00 | $0.00 | clerical work as performed by a paralegal is not recoverable. Moreover, in total, Plaintiff claims 23.8 hours for drafting and redrafting at least 12 different versions of the complaint.  This is clearly duplicative and exaggerated since Plaintiff's firm files template complaints (Ex A-B.)  At most, it took 1.5 hours to draft the single complaint that was ultimately filed and served on Defendant. |
| 20230619_Complaint_DTL edits edited | 06/19/23 | JS | 2.20 | $100.00 | $220.00 | $100 | 0.00 | $0.00 | clerical work as performed by a paralegal is not recoverable. Moreover, in total, Plaintiff claims 23.8 hours for drafting and redrafting at least 12 different versions of the complaint.  This is clearly duplicative and exaggerated since Plaintiff's firm files template complaints (Ex A-B.)  At most, it took 1.5 hours to draft the single complaint that was ultimately filed and served on Defendant. |

| Description | Date | TK | Hours | Rate | Total | | | | Comments |
|---|---|---|---|---|---|---|---|---|---|
| Services provided on 6/19/2023 - 2023-05-12-complaint reviewed (0.10hrs) - 20230619_Complaint_DTL edits created, then edited (0.20hrs) - 20230616_Class Action_Complaint_DRAFT edited (0.50hrs) - 7 internal messages sent/reviewed (0.20hrs) | 06/19/23 | DTL | 1.00 | $625.00 | $625.00 | $350 | 0.00 | $0.00 | Improper block billing; internal comms are not recoverable; rate inflated; duplicative of above. Moreover, in total, Plaintiff claims 23.8 hours for drafting and redrafting at least 12 different versions of the complaint. This is clearly duplicative and exaggerated since Plaintiff's firm files template complaints (Ex A-B.) At most, it took 1.5 hours to draft the single complaint that was ultimately filed and served on Defendant. |
| 20230619_Complaint_DTL edits edited and reviewed | 06/20/23 | JS | 1.30 | $100.00 | $130.00 | $100 | 0.00 | $0.00 | clerical work as performed by a paralegal is not recoverable. Moreover, in total, Plaintiff claims 23.8 hours for drafting and redrafting at least 12 different versions of the complaint. This is clearly duplicative and exaggerated since Plaintiff's firm files template complaints (Ex A-B.) At most, it took 1.5 hours to draft the single complaint that was ultimately filed and served on Defendant. |
| 20230619_Newedits_Complaint - LATEST edited | 06/20/23 | JS | 2.90 | $100.00 | $290.00 | $100 | 0.00 | $0.00 | same as above |
| 20140421_purchase-agreement reviewed | 06/20/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | Duplicative-this was already billed; clerical work as performed by a paralegal is not recoverable |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20230619_Newedits_Complaint - LATEST reviewed | 06/20/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | clerical work as performed by a paralegal is not recoverable. Moreover, in total, Plaintiff claims 23.8 hours for drafting and redrafting at least 12 different versions of the complaint.  This is clearly duplicative and exaggerated since Plaintiff's firm files template complaints (Ex A-B.)  At most, it took 1.5 hours to draft the single complaint that was ultimately filed and served on Defendant. |
| 20230616_Summons reviewed | 06/20/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | Duplicative-this was already billed at least twice; clerical work as performed by a paralegal is not recoverable |
| Services provided on 6/20/2023 - 20230619_Newedits_Complaint - LATEST reviewed (0.10hrs) - 5 internal messages sent/reviewed (0.10hrs) - Matter admin (0.10hrs) | 06/20/23 | DTL | 0.30 | $625.00 | $187.50 | $350 | 0.00 | $0.00 | Improper block billing; internal comms are not recoverable; rate inflated. Moreover, in total, Plaintiff claims 23.8 hours for drafting and redrafting at least 12 different versions of the complaint.  This is clearly duplicative and exaggerated since Plaintiff's firm files template complaints (Ex A-B.)  At most, it took 1.5 hours to draft the single complaint that was ultimately filed and served on Defendant. |
| Services provided on 6/21/2023 - 20230621_Yarovoy _Complaint created (0.40hrs) | 06/21/23 | DTL | 0.40 | $625.00 | $250.00 | $350 | 0.00 | $0.00 | Rate inflated. Moreover, in total, Plaintiff claims 23.8 hours for drafting and redrafting at least 12 different versions of the complaint.  This is clearly duplicative and exaggerated since Plaintiff's firm files template complaints (Ex A-B.)  At most, it took 1.5 hours to draft the single complaint that was ultimately filed and served on Defendant. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 20230616_Summons reviewed | 06/26/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | Duplicative-this has already been billed at least 3 times; clerical work as performed by a paralegal is not recoverable |
| Matter admin | 06/26/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable |
| Services provided on 6/26/2023 - 3 internal messages sent/reviewed (0.10hrs) | 06/26/23 | DTL | 0.10 | $625.00 | $62.50 | $350 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; internal comms are not recoverable;  rate inflated |
| 20230621_Yarovoy_Complaint edited | 06/27/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | paralegal and clerical work as performed by a paralegal is not recoverable. Moreover, in total, Plaintiff claims 23.8 hours for drafting and redrafting at least 12 different versions of the complaint.  This is clearly duplicative and exaggerated since Plaintiff's firm files template complaints (Ex A-B.)  At most, it took 1.5 hours to draft the single complaint that was ultimately filed and served on Defendant. |
| Repair Details created | 06/27/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | clerical work as performed by a paralegal is not recoverable |
| Matter admin | 06/27/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable |

| Description | Date | | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Tesla Service Summary reviewed | 06/27/23 | JS | 0.20 | $100.00 | $20.00 | $100 | 0.00 | $0.00 | clerical work as performed by a paralegal is not recoverable |
| 20180530_rear drive replacing reviewed | 06/28/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | same as above |
| 20160114_heater-fix reviewed | 06/28/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | same as above |
| 20221021_airbag service reviewed | 06/28/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | same as above |
| Repair Details created, then edited | 6.28.23 | JS | 1.90 | $100.00 | $190.00 | $100 | 0.00 | $0.00 | same as above |
| 20210528_tesla 12v battery replacement reviewed | 06/28/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | same as above |
| 20220208_Tesla LTE upgrade reviewed | 06/28/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | same as above |
| 20171211_driver-handle_Invoice reviewed | 06/28/23 | JS | 0.20 | $100.00 | $20.00 | $100 | 0.00 | $0.00 | same as above |
| 20221031_Tesla battery replacement estimate_ reviewed | 06/28/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | same as above |
| Services provided on 6/28/2023 - Repair Details reviewed (0.10hrs) - 4 internal messages sent/reviewed (0.10hrs) | 06/28/23 | DTL | 0.20 | $625.00 | $125.00 | $350 | 0.00 | $0.00 | Improper block billing; internal comms are not recoverable; rate inflated |
| Services provided on 7/3/2023 - 20230525_Auto_Fraud_Warranty_Complaint reviewed (4.40hrs) - 20230701_Auto_Fraud_Warranty_Complaint created (0.10hrs) | 07/03/23 | DTL | 4.50 | $625.00 | $2,812.50 | $350 | 1.50 | $525.00 | Rate infated. Moreover, in total, Plaintiff claims 23.8 hours for drafting and redrafting at least 12 different versions of the complaint.  This is clearly duplicative and exaggerated since Plaintiff's firm files template complaints (Ex A-B.)  At most, it took 1.5 hours to draft the single complaint that was ultimately filed and served on Defendant. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Services provided on 7/6/2023 - 20230706_Auto_Fraud_Warranty_Complaint created (1.50hrs) - 1 internal message sent/reviewed (0.10hrs) | 07/06/23 | DTL | 1.60 | $625.00 | $1,000.00 | $350 | 0.00 | $0.00 | Improper block billing; internal comms are not recoverable;  rate inflated. Moreover, in total, Plaintiff claims 23.8 hours for drafting and redrafting at least 12 different versions of the complaint.  This is clearly duplicative and exaggerated since Plaintiff's firm files template complaints (Ex A-B.)  At most, it took 1.5 hours to draft the single complaint that was ultimately filed and served on Defendant. |
| Repair Details reviewed | 07/10/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | clerical work as performed by a paralegal is not recoverable |
| 1 email sent/reviewed | 07/10/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable |
| Services provided on 7/10/2023 - Repair Details reviewed (0.10hrs) - 20230706_Auto_Fraud_Warranty_Complaint edited (1.50hrs) - 20230621_Yarovoy_Complaint reviewed (0.50hrs) | 07/10/23 | DTL | 2.10 | $625.00 | $1,312.50 | $350 | 0.00 | $0.00 | Improper block billing; internal comms are not recoverable;  rate inflated. Moreover, in total, Plaintiff claims 23.8 hours for drafting and redrafting at least 12 different versions of the complaint.  This is clearly duplicative and exaggerated since Plaintiff's firm files template complaints (Ex A-B.)  At most, it took 1.5 hours to draft the single complaint that was ultimately filed and served on Defendant. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Matter admin | 07/11/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable |
| 20230711Summons edited and reviewed | 07/11/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | duplicative-this has already been billed several times; clerical work as performed by a paralegal is not recoverable |
| 20230711_Yarovoy _Auto_Warranty_C omplaint_FINAL reviewed | 07/11/23 | JS | 0.40 | $100.00 | $40.00 | $100 | 0.00 | $0.00 | clerical work as performed by a paralegal is not recoverable. Moreover, in total, Plaintiff claims 23.8 hours for drafting and redrafting at least 12 different versions of the complaint.  This is clearly duplicative and exaggerated since Plaintiff's firm files template complaints (Ex A-B.)  At most, it took 1.5 hours to draft the single complaint that was ultimately filed and served on Defendant. |
| 2023_Civil Case Cover Sheet Addendum created, then edited | 07/11/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | clerical work as performed by a paralegal is not recoverable |
| 20230711_Civil Case Cover Sheet edited and reviewed | 07/11/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | duplicative-this was already billed several times; clerical work as performed by a paralegal is not recoverable |

| Description | Date | Init | Hours | Rate | Amount | Rate2 | Hours2 | Amount2 | Notes |
|---|---|---|---|---|---|---|---|---|---|
| on 7/11/2023<br>- warranty summary reviewed (0.10hrs)<br>- 20140421_purchase-agreement reviewed (0.10hrs)- 20230711_Yarovoy _Auto_Warranty_Complaint created, then edited (0.90hrs)<br>- 20230711_Yarovoy _Auto_Warranty_Complaint created (0.10hrs)<br>- 20230711_Yarovoy _Auto_Warranty_Complaint_FINAL created (0.10hrs)<br>- Repair Details reviewed (0.70hrs)<br>- Infotrack civil reviewed (0.10hrs)<br>- infotrack fees | 07/11/23 | DTL | 2.50 | $625.00 | $1,562.50 | $350 | 0.00 | $0.00 | Improper block billing; rate inflated. Moreover, in total, Plaintiff claims 23.8 hours for drafting and redrafting at least 12 different versions of the complaint.  This is clearly duplicative and exaggerated since Plaintiff's firm files template complaints (Ex A-B.)  At most, it took 1.5 hours to draft the single complaint that was ultimately filed and served on Defendant. |
| on 7/12/2023<br>- CLT_Client Representation Agreement_Ltr created (0.20hrs)<br>- 20230711_Civil Case Cover Sheet reviewed (0.10hrs)<br>- 20230711_Yarovoy _Auto_Warranty_Complaint_FINAL reviewed (0.10hrs) | 07/12/23 | DTL | 0.60 | $625.00 | $375.00 | $350 | 0.00 | $0.00 | same as above |
| 20230711_Notice of Case Management Conference created | 07/13/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | clerical work as performed by a paralegal is not recoverable |
| 20230711_Stamped_Documents created | 07/13/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | clerical work as performed by a paralegal is not recoverable |
| 20230711_Notice of E-Filing Confirmation created | 07/13/23 | JS | 0.10 | $100.00 | $0.00 | $100 | | $100.00 | N /A unbilled |
| Matter admin | 07/13/23 | JS | 0.10 | $100.00 | $0.00 | $100 | 0.00 | $0.00 | N /A unbilled |

| Description | Date | Initials | Hours | Rate | Billed | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 20230711_Stamped_documents created | 07/13/23 | JS | 0.10 | $100.00 | $0.00 | $100 | 0.00 | $0.00 | N /A unbilled |
| Services provided on 7/13/2023 - Memo created, then edited - call with client (0.10hrs) - 11 internal messages sent/reviewed (0.10hrs) | 07/13/23 | DTL | 0.20 | $625.00 | $125.00 | $350 | 0.00 | $0.00 | Improper block billing; internal comms are not recoverable; rate inflated |
| 1 email sent/reviewed | 07/14/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable |
| Services provided on 7/14/2023 - 2023_Civil Case Cover Sheet Addendum reviewed (0.10hrs) - 20230711Summons reviewed (0.10hrs) - 4 internal messages sent/reviewed (0.10hrs) | 07/14/23 | DTL | 0.30 | $625.00 | $187.50 | $350 | 0.00 | $0.00 | Improper block billing; internal comms are not recoverable; rate inflated |
| Matter admin | 07/17/23 | JS | 0.10 | $100.00 | $0.00 | $100 | 0.00 | $0.00 | N /A unbilled |
| 2023_Substitution of Attorney - Civil (Without a Court Order)-signed created | 07/17/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | clerical work as performed by a paralegal is not recoverable; |
| 20230711_CivilCase_Coversheet_addendum created | 07/17/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | duplicative-this was already billed; clerical work as performed by a paralegal is not recoverable; duplicative of above |

| Description | Date | Init | Hours | Rate | Amount | | | | Allowed | Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 email sent/reviewed | 07/17/23 | JS | 0.20 | $100.00 | $20.00 | $100 | 0.00 | $0.00 | | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable |
| Services provided on 7/17/2023 - 6 internal messages sent/reviewed (0.10hrs) | 07/17/23 | DTL | 0.10 | $625.00 | $62.50 | $350 | 0.00 | $0.00 | | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; internal comms are not recoverable; rate inflated |
| 4 emails sent/reviewed | 07/18/23 | JS | 0.30 | $100.00 | $30.00 | $100 | 0.00 | $0.00 | | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable |
| Summons Affidavit_26812244 _Proof_of_Service_ 202307200057521 88 created | 07/19/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | | clerical work as performed by a paralegal is not recoverable; |
| Services provided on 8/3/2023 - 1 internal message sent/reviewed (0.10hrs) | 08/03/23 | DTL | 0.10 | $625.00 | $62.50 | $350 | 0.00 | $0.00 | | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; internal comms are not recoverable; rate inflated |
| 20230809_RFAs to_MFG_Set One created, then edited | 08/09/23 | JS | 0.40 | $100.00 | $40.00 | $100 | 0.00 | $0.00 | | clerical work as performed by a paralegal is not recoverable. Moreover, Defendant was never served discovery in this case and there is no evidence these were actually drafted or served |
| RFPs_MFG_Set One created, then edited | 08/09/23 | JS | 0.30 | $100.00 | $30.00 | $100 | 0.00 | $0.00 | | same as above |

| Description | Date | Timekeeper | Hours | Rate | Amount | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 20230809_SRogs_ MFG_Set One created, then edited | 08/09/23 | JS | 0.40 | $100.00 | $40.00 | $100 | 0.00 | $0.00 | same as above |
| 20230809_Depositi on notice - Arbitration_Manufa cturer created, then edited | 08/09/23 | JS | 0.30 | $100.00 | $30.00 | $100 | 0.00 | $0.00 | clerical work as performed by a paralegal is not recoverable. Moreovever, Defendant was never served with a deposition notice in this case and there is no evidence that any notice was actually drafted or served |
| 20230809_Form Interrogatories General created, then edited | 08/09/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | clerical work as performed by a paralegal is not recoverable. Moreover, Defendant was never served discovery in this case and there is no evidence these were actually drafted or served |
| 998-01 - Yarovoy, Vadim reviewed | 08/14/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.10 | $10.00 | No reduction of hours |
| Services provided on 8/14/2023 - 3 internal messages sent/reviewed (0.10hrs) | 08/14/23 | DTL | 0.10 | $625.00 | $62.50 | $350 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; internal comms are not recoverable; rate inflated |
| Services provided on 8/15/2023 - 20230522_Yarovoy _SAR_DTL_edits2 reviewed (0.10hrs) - 2023.05.24_Tesla_S ettlement_Offer reviewed (0.10hrs) - 2 internal messages sent/reviewed (0.10hrs) | 08/15/23 | DTL | 0.30 | $625.00 | $187.50 | $350 | 0.00 | $0.00 | Improper block billing; internal comms are not recoverable; rate inflated |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 email sent/reviewed | 08/16/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable |
| Services provided on 8/16/2023 - 2 internal messages sent/reviewed (0.10hrs) - Matter admin (0.10hrs) | 08/16/23 | DTL | 0.20 | $625.00 | $125.00 | $350 | 0.00 | $0.00 | Improper block billing; internal comms are not recoverable; prelitigation work is not recoverable; rate inflated |
| 202300816_REMFC created, then reviewed | 08/17/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | clerical work as performed by a paralegal is not recoverable; this also was not created by Plaintiff-if anything it was reviewed since Defendant removed this case |
| Ex A-Complaint reviewed | 08/17/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | clerical work as performed by a paralegal is not recoverable |
| 20230816_CRPDS01 created | 08/17/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | clerical work as performed by a paralegal is not recoverable; this was also not created by Plaintiff-at best it was reviewed as Defendant filed this document |
| 20230816_Civil Cover Sheet FINAL created | 08/17/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | clerical work as performed by a paralegal is not recoverable; duplicative of above-this was already generated and filed and sreved at least a month ago |
| Matter admin | 08/18/23 | JS | 0.30 | $100.00 | $30.00 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable |
| 1 email sent/reviewed | 08/18/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | same as above |

| Description | Date | Who | Hrs | Rate | Amount | | | | Note |
|---|---|---|---|---|---|---|---|---|---|
| Consent or Declination to Magistrate Judge Jurisdiction created, then edited | 08/21/23 | JS | 0.60 | $100.00 | $60.00 | $100 | 0.00 | $0.00 | clerical work as performed by a paralegal is not recoverable; exaggerated-it does not take more than 0.1 to draft this simple form |
| Matter admin | 08/21/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable |
| 2 emails sent/reviewed | 08/21/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | same as above |
| Services provided on 8/21/2023 - Consent or Declination to Magistrate Judge Jurisdiction reviewed (0.10hrs) - 20230711_Notice of E-Filing Confirmation_Complaint reviewed (0.10hrs) - Consent or Declination to Magistrate Judge Jurisdiction reviewed (0.20hrs) - 10 internal messages sent/reviewed (0.10hrs) | 08/21/23 | DTL | 0.50 | $625.00 | $312.50 | $350 | 0.00 | $0.00 | Improper block billing; internal comms are not recoverable; rate inflated |
| 3 emails sent/reviewed | 08/22/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable; |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Services provided on 8/22/2023<br>- 20230814_CCP 998_Offer to compromise reviewed (0.10hrs)<br>- Phone Call To: Vadim Yarovoy (0.20hrs)<br>- 12 internal messages sent/reviewed (0.30hrs) | 08/22/23 | DTL | 0.60 | $625.00 | $375.00 | $350 | 0.00 | $0.00 | Improper block billing; internal comms are not recoverable;  rate inflated |
| Services provided on 8/23/2023<br>- 2 internal messages sent/reviewed (0.10hrs) | 08/23/23 | DTL | 0.10 | $625.00 | $62.50 | $350 | 0.00 | $0.00 | internal comms are not recoverable;  rate inflated |
| 20230824_Depositi on notice - Arbitration_Manufa cturer edited | 08/24/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | Duplicative of above; clerical work as performed by a paralegal is not recoverable. Moreover, Defendant was never served a depositon notice in this case and there is no evidence this was actually drafted or served |
| 20230824_RFAs to_MFG_Set One edited | 08/24/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | Duplictive of above; clerical work as performed by a paralegal is not recoverable. Moreover, Defendant was never served discovery in this case and there is no evidence these were actually drafted or served |
| 20230824_SRogs_ MFG_Set One edited | 08/24/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | Duplictive of above; clerical work as performed by a paralegal is not recoverable. Moreover, Defendant was never served discovery in this case and there is no evidence these were actually drafted or served |
| Auto_Fraud_Warra nty_Complaint - LATEST reviewed | 08/24/23 | JS | 0.20 | $100.00 | $20.00 | $100 | 0.00 | $0.00 | clerical work as performed by a paralegal is not recoverable.  Also, why would the paralegal need to review Plaintiff's own complaint again when 23.8 hours were already spent drafting the complaint |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Motion to Strike Affirmative Defenses created | 08/24/23 | JS | 0.30 | $100.00 | $30.00 | $100 | 0.00 | $0.00 | clerical work as performed by a paralegal is not recoverable. Moreover, this was never filed and there is no evidence this was actually drafted or filed |
| 20230816_CRPDS0 1 reviewed | 08/24/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | clerical work as performed by a paralegal is not recoverable; duplicative of above-this was already billed |
| 20230824_Motion to Strike Affirmative Defenses_Draft created, then edited | 08/24/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | Duplicative of above; clerical work as performed by a paralegal is not recoverable. Moreover, this was never filed and there is no evidence this was actually drafted or filed |
| 1 email sent/reviewed | 08/24/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable |
| Services provided on 8/24/2023 - Memo edited - Link (0.20hrs) - 3 internal messages sent/reviewed (0.10hrs) | 08/24/23 | DTL | 0.30 | $625.00 | $187.50 | $350 | 0.00 | $0.00 | Improper block billing; internal comms are not recoverable; rate inflated |
| Consent or Declination to Magistrate Judge Jurisdiction edited | 08/25/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | Duplicative of above-this is now the third time this is being billed; clerical work as performed by a paralegal is not recoverable |
| 20230823_Tesla_A nswer_Doc_6 reviewed | 08/25/23 | JS | 0.20 | $100.00 | $20.00 | $100 | 0.20 | $20.00 | No reduction of hours |
| Consent or Declination to Magistrate Judge Jurisdiction reviewed | 08/25/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | Duplicative of above-this is now the fourth billing entry for this task; clerical work as performed by a paralegal is not recoverable; |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Consent or Declination to Magistrate Judge Jurisdiction reviewed | 08/25/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | Duplicative of above-this is now the fifth billing entry for this task; clerical work as performed by a paralegal is not recoverable; |
| 4 emails sent/reviewed | 08/25/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable |
| Services provided on 8/25/2023 - 8 internal messages sent/reviewed (0.10hrs) | 08/25/23 | DTL | 0.10 | $625.00 | $62.50 | $350 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; internal comms are not recoverable; rate inflated |
| 20230828_Stipulation & Proposed Order Selecting ADR Process_Draft created, then edited and reviewed | 08/28/23 | JS | 0.20 | $100.00 | $20.00 | $100 | 0.00 | $0.00 | clerical work as performed by a paralegal is not recoverable |
| 20230828_ADR Certification by Parties and Counsel_Draft created | 08/28/23 | JS | 0.10 | $100.00 | $0.00 | $100 | 0.00 | $0.00 | N /A unbilled |
| 20230828_Stipulation & Proposed Order Selecting ADR Process_Draft reviewed | 08/28/23 | JS | 0.10 | $100.00 | $0.00 | $100 | 0.00 | $0.00 | N /A unbilled |

| Description | Date | Initials | Hours | Rate | Amount | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Services provided on 8/28/2023 - 20230828_ADR Certification by Parties and Counsel_Draft reviewed (0.10hrs) - 20230828_Stipulation & Proposed Order Selecting ADR Process_Draft reviewed (0.10hrs) - 1 internal message sent/reviewed (0.10hrs) | 08/28/23 | DTL | 0.30 | $625.00 | $0.00 | | $350 | 0.00 | $0.00 | N /A unbilled |
| Services provided on 8/29/2023 - 1 internal message sent/reviewed (0.10hrs) | 08/29/23 | DTL | 0.10 | $625.00 | $62.50 | | $350 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; internal comms are not recoverable; rate inflated |
| list of deadlines based on the hearing date 10/19/2023 created, then reviewed | 09/01/23 | JS | 0.70 | $100.00 | $70.00 | | $100 | 0.00 | $0.00 | clerical work as performed by a paralegal is not recoverable; exaggerated |
| Matter admin | 09/01/23 | JS | 0.20 | $100.00 | $0.00 | | $100 | 0.00 | $0.00 | N /A unbilled |
| 1 email sent/reviewed | 09/01/23 | JS | 0.10 | $100.00 | $10.00 | | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable |
| Matter admin | 09/27/23 | JS | 0.10 | $100.00 | $10.00 | | $100 | 0.00 | $0.00 | same as above |
| 1 email sent/reviewed | 09/27/23 | JS | 0.10 | $100.00 | $10.00 | | $100 | 0.00 | $0.00 | same as above |
| Services provided on 9/27/2023 - 1 internal message sent/reviewed (0.10hrs) | 09/27/23 | DTL | 0.10 | $625.00 | $62.50 | | $350 | 0.00 | $0.00 | internal comms are not recoverable;rate inflated |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 emails sent/reviewed | 09/28/23 | JS | 0.20 | $100.00 | $20.00 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable |
| Services provided on 9/28/2023<br>- ESI_Checklist-12-1-2015 created (0.10hrs)<br>- ESI_Guidelines-12-1-2015 created (0.10hrs)<br>- Memo edited - call with client (0.10hrs)<br>- Memo created - Tesla Bond Company (0.10hrs)<br>- Memo created, then edited - Soheyl conf re Settlement, ESI, and Rule 26f Conference (0.10hrs)<br>- 6 internal messages sent/reviewed (0.10hrs) | 09/28/23 | DTL | 0.60 | $625.00 | $375.00 | $350 | 0.00 | $0.00 | Improper block billing; internal comms are not recoverable; duplicative; rate inflated |
| 20230929_Stip_E-discoveryOrderStandard reviewed | 09/29/23 | JS | 0.20 | $100.00 | $20.00 | $100 | 0.00 | $0.00 | clerical work as performed by a paralegal is not recoverable. There is also no basis for this as it does not appear to relate to an order and there is no evidence that any such document was actually drafted, filed, or served on Defendant |
| 20230929_Stip E-discovery OrderStandard.docx created, then edited and reviewed | 09/29/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | same as above |

| Description | Date | Initials | Hours | Rate | Amount | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 3 emails sent/reviewed | 09/29/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable; |
| Services provided on 9/29/2023 - 20230929_Stip E-discovery OrderStandard.docx reviewed (0.10hrs) - 20230929_Stip_E-discoveryOrderStandard created (0.20hrs) - 20230929_Stip_E-discoveryOrderStandard created (0.20hrs) - 4 internal messages sent/reviewed (0.10hrs) | 09/29/23 | DTL | 0.60 | $625.00 | $375.00 | $350 | 0.00 | $0.00 | Improper block billing; internal comms are not recoverable; rate inflated. There is also no basis for this discovery order document as it does not appear to relate to an order and there is no evidence that any such document was actually drafted, filed, or served on Defendant |
| Model Stipulated Protective Order created, then edited | 10/02/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | clerical work as performed by a paralegal is not recoverable. There is also no basis for this as it does not appear to relate to an order and there is no evidence that any such document was actually drafted, filed, or served on Defendant |
| Services provided on 10/2/2023 - 1 internal message sent/reviewed (0.10hrs) | 10/02/23 | DTL | 0.10 | $625.00 | $62.50 | $350 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; internal comms are not recoverable;  rate inflated |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20231003_Settlement Agreement ltr reviewed | 10/03/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | clerical work as performed by a paralegal is not recoverable. It is also unclear who drafted or sent this letter-is this something Plaintiff was drafting? There is no evidence this was actually drafted or sent to Defendant |
| Model Stipulated Protective Order edited and reviewed | 10/03/23 | JS | 1.00 | $100.00 | $100.00 | $100 | 0.00 | $0.00 | clerical work as performed by a paralegal is not recoverable. There is also no basis for this as it does not appear to relate to an order and there is no evidence that any such document was actually drafted, filed, or served on Defendant |
| Motion to Strike Affirmative Defenses reviewed | 10/03/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | Duplicative of above-this was already billed; clerical work as performed by a paralegal is not recoverable. There is also no basis for this as there is no evidence that any such document was actually drafted, filed, or served on Defendant |
| 20230711_Notice of E-Filing Confirmation_Complaint reviewed | 10/03/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.10 | $10.00 | No reduction of hours |
| Model Stipulated Protective Order reviewed | 10/03/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | Duplicative of above-this was already billed; clerical work as performed by a paralegal is not recoverable. There is also no basis for this as there is no evidence that any such document was actually drafted, filed, or served on Defendant |
| 20231003_Settlement Agreement ltr created | 10/03/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | clerical work as performed by a paralegal is not recoverable |
| 20231003_Settlement Agreement ltr created | 10/03/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | duplicative of above; clerical work as performed by a paralegal is not recoverable |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7 emails sent/reviewed | 10/03/23 | JS | 0.40 | $100.00 | $40.00 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; internal comms are not recoverable; clerical work as performed by a paralegal is not recoverable |
| Services provided on 10/3/2023 - Model Stipulated Protective Order reviewed (0.20hrs) - 20231003_Settlement Agreement ltr created (0.40hrs) - 20230711_Yarovoy _Auto_Warranty_C omplaint_FINAL reviewed (0.10hrs) - ESI_Checklist-12-1-2015 reviewed (0.10hrs) - Memo edited and reviewed - Soheyl conf re Settlement, ESI, and Rule 26f Conference (0.30hrs) - 25 internal messages sent/reviewed (0.30hrs) | 10/03/23 | DTL | 1.40 | $625.00 | $875.00 | $350 | 0.00 | $0.00 | Improper block billing; internal comms are not recoverable; duplicative; rate inflated.  There is also no evidence that a SPO was ever drafted, served or filed |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Services provided on 10/4/2023 - 1 internal message sent/reviewed (0.10hrs) - Matter admin (0.10hrs) | 10/04/23 | DTL | 0.20 | $625.00 | $125.00 | $350 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; internal comms are not recoverable; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| 20231005_Time_and_expenses_report created, then reviewed | 10/05/23 | JS | 0.30 | $100.00 | $30.00 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| 20200527_CertificateofTitle reviewed | 10/05/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | duplicative of above-this was already billed; clerical work as performed by a paralegal is not recoverable. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20231005_Time_and_expenses_report reviewed | 10/05/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| 1 email sent/reviewed | 10/05/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| Services provided on 10/5/2023 - 8 internal messages sent/reviewed (0.10hrs) | 10/05/23 | DTL | 0.10 | $625.00 | $62.50 | $350 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; internal comms are not recoverable; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Registration_exp_0 7022024 created | 10/06/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.00 | $0.00 | clerical work as performed by a paralegal is not recoverable. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| 6 emails sent/reviewed | 10/06/23 | JS | 0.20 | $100.00 | $20.00 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| Services provided on 10/6/2023 - 10 internal messages sent/reviewed (0.10hrs) | 10/06/23 | DTL | 0.10 | $625.00 | $62.50 | $350 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; internal comms are not recoverable; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| Back_Side_Certifica te of title edited | 10/09/23 | JS | 0.10 | $100.00 | $10.00 | $100 | 0.10 | $10.00 | No reduction of hours. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6 emails sent/reviewed | 10/09/23 | JS | 0.40 | $100.00 | $40.00 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| Services provided on 10/9/2023 - 3 internal messages sent/reviewed (0.10hrs) | 10/09/23 | DTL | 0.10 | $625.00 | $62.50 | $350 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; internal comms are not recoverable; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| 3 emails sent/reviewed | 10/10/23 | JS | 0.20 | $100.00 | $20.00 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Matter admin | 10/11/23 | JS | 0.10 | $125.00 | $12.50 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| Memo edited - Tesla Bond Company | 10/11/23 | JS | 0.10 | $125.00 | $12.50 | $100 | 0.00 | $0.00 | clerical work as performed by a paralegal is not recoverable; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| 6 internal messages sent/reviewed | 10/11/23 | JS | 0.30 | $125.00 | $37.50 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Memo edited - Soheyl conf re Settlement, ESI, and Rule 26f Conference | 10/11/23 | JS | 0.10 | $125.00 | $12.50 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| 8 internal messages sent/reviewed | 10/11/23 | DTL | 0.60 | $675.00 | $405.00 | $350 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; internal comms are not recoverable; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| FRCP 68 - Yarovoy, Vadim reviewed | 10/11/23 | DTL | 0.20 | $675.00 | $135.00 | $350 | 0.20 | $70.00 | No reduction of hours; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| Tesla Registration 2022-23 reviewed | 10/12/23 | JS | 0.10 | $125.00 | $12.50 | $100 | 0.00 | $0.00 | clerical work as performed by a paralegal is not recoverable; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 email sent/reviewed regarding Yarovoy - 2014 Tesla Model S | 10/12/23 | JS | 0.10 | $125.00 | $12.50 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| Registration_exp_07022024 reviewed | 10/12/23 | JS | 0.10 | $125.00 | $12.50 | $100 | 0.00 | $0.00 | duplicative of above; clerical work as performed by a paralegal is not recoverable; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| 33 internal messages sent/reviewed | 10/12/23 | JS | 0.40 | $125.00 | $50.00 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable; internal comms are not recoverable; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20200527_Certificateof Title reviewed | 10/12/23 | JS | 0.10 | $125.00 | $12.50 | $100 | 0.00 | $0.00 | duplicative of above; clerical work as performed by a paralegal is not recoverable; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| REG-262 created | 10/12/23 | DTL | 0.10 | $675.00 | $0.00 | $350 | 0.00 | $0.00 | N/A unbilled |
| 20231003_Settlement Agreement ltr reviewed | 10/12/23 | DTL | 0.10 | $675.00 | $67.50 | $350 | 0.10 | $35.00 | No reduction of hours; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| 17 internal messages sent/reviewed | 10/12/23 | DTL | 0.20 | $675.00 | $135.00 | $350 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; internal comms are not recoverable; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4 internal messages sent/reviewed | 10/13/23 | JS | 0.10 | $125.00 | $12.50 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable; internal comms are not recoverable; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| 1 internal message sent/reviewed | 10/13/23 | DTL | 0.10 | $675.00 | $67.50 | $350 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; internal comms are not recoverable; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| Matter admin | 10/13/23 | DTL | 0.20 | $675.00 | $0.00 | $350 | 0.00 | $0.00 | N/A unbilled |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5 internal messages sent/reviewed | 10/16/23 | JS | 0.10 | $125.00 | $12.50 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable; internal comms are not recoverable; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| Reg262_Signed created | 10/16/23 | JS | 0.10 | $125.00 | $12.50 | $100 | 0.00 | $0.00 | clerical work as performed by a paralegal is not recoverable; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| Reg262_Signed reviewed | 10/16/23 | DTL | 0.30 | $675.00 | $202.50 | $350 | 0.30 | $105.00 | No reduction of hours; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| 1 email sent/reviewed regarding Vadim Yarovoy - 2014 Tesla Model S - vehicle surrender | 10/18/23 | JS | 0.10 | $125.00 | $12.50 | $100 | 0.10 | $105.00 | No reduction of hours; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10 internal messages sent/reviewed | 10/18/23 | JS | 0.20 | $125.00 | $25.00 | $100 | 0.00 | $10.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable; internal comms are not recoverable; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| 2 emails sent/reviewed regarding Yarovoy - 2014 Tesla Model S | 10/18/23 | JS | 0.10 | $125.00 | $12.50 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable; internal comms are not recoverable; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 email sent/reviewed regarding Yarovoy v Tesla | 10/18/23 | JS | 0.10 | $125.00 | $12.50 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| 3 internal messages sent/reviewed | 10/18/23 | DTL | 0.10 | $675.00 | $67.50 | $350 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; internal comms are not recoverable; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| Matter admin | 10/19/23 | DTL | 0.10 | $675.00 | $67.50 | $350 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; admin work is not recoverable; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 internal messages sent/reviewed | 10/20/23 | JS | 0.10 | $125.00 | $12.50 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable; internal comms are not recoverable; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| Memo created - call w Soheyl re fees and costs | 10/20/23 | DTL | 0.10 | $675.00 | $67.50 | $350 | 0.10 | $35.00 | No reduction of hours; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| 4 internal messages sent/reviewed | 10/20/23 | DTL | 0.20 | $675.00 | $135.00 | $350 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; internal comms are not recoverable;  rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19 internal messages sent/reviewed | 10/23/23 | JS | 0.20 | $125.00 | $25.00 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable; internal comms are not recoverable; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| 20230816_CRPDS01 reviewed | 10/23/23 | JS | 0.10 | $125.00 | $12.50 | $100 | 0.00 | $0.00 | Duplicative-this was already billed; clerical work as performed by a paralegal is not recoverable; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| NOM attorneys fees and cost created | 10/23/23 | JS | 0.50 | $125.00 | $62.50 | $100 | 0.00 | $0.00 | clerical work as performed by a paralegal is not recoverable;  rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20230711_Yarovoy _Auto_Warranty_C omplaint_FINAL reviewed | 10/23/23 | JS | 0.10 | $125.00 | $12.50 | $100 | 0.00 | $0.00 | Duplictaive; clerical work as perfirmed by a paralegal is not recoverable; rate inflated.  There is no need to review a complaint again at this point in the litigation when the case is settled. Moreover, in total, Plaintiff claims 23.8 hours for drafting and redrafting at least 12 different versions of the complaint.  This is clearly duplicative and exaggerated since Plaintiff's firm files template complaints (Ex A-B.)  At most, it took 1.5 hours to draft the single complaint that was ultimately filed and served on Defendant.Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| 1 email sent/reviewed regarding Yarovoy - 2014 Tesla Model S | 10/23/23 | JS | 0.10 | $125.00 | $12.50 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable;rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20230711_Notice of Case Management Conference reviewed | 10/23/23 | JS | 0.10 | $125.00 | $12.50 | $100 | 0.10 | $10.00 | No reduction of hours; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| 5 emails sent/reviewed regarding Vadim Yarovoy - 2014 Tesla Model S - vehicle surrender | 10/23/23 | JS | 0.20 | $125.00 | $25.00 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable;  rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| 20231023_NOM attorneys fees and cost_DRAFT created, then edited | 10/23/23 | JS | 0.40 | $125.00 | $50.00 | $100 | 0.00 | $0.00 | clerical work as performed by a paralegal is not recoverable;  rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| 8 internal messages sent/reviewed | 10/23/24 | DTL | 0.40 | $675.00 | $270.00 | $350 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; internal comms are not recoverable;  rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 email sent/reviewed regarding Yarovoy - 2014 Tesla Model S | 10/24/23 | JS | 0.10 | $125.00 | $12.50 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable;  rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| 1 email sent/reviewed regarding Vadim Yarovoy - 2014 Tesla Model S - vehicle surrender | 10/24/23 | JS | 0.10 | $125.00 | $12.50 | $100 | 0.10 | $10.00 | No reduction of hours; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| Vehicle surrender date with client attended | 10/24/23 | DTL | 1.00 | $675.00 | $0.00 | $350 | 0.00 | $0.00 | N/A unbilled |
| NOM attorneys fees and cost reviewed | 10/25/23 | JS | 0.10 | $125.00 | $12.50 | $100 | 0.00 | $0.00 | clerical work as performed by a paralegal is not recoverable;  rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 internal message sent/reviewed | 10/25/23 | JS | 0.10 | $125.00 | $12.50 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable;  internal comms are not recoverable; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| 1 email sent/reviewed regarding Yarovoy - 2014 Tesla Model S | 10/26/23 | JS | 0.20 | $125.00 | $25.00 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable;  rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| 2 emails sent/reviewed regarding Vadim Yarovoy - 2014 Tesla Model S - vehicle surrender | 10/26/23 | JS | 0.20 | $125.00 | $25.00 | $100 | 0.20 | $20.00 | No reduction of hours; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 email sent/reviewed regarding Yarovoy - 2014 Tesla Model S | 10/27/23 | JS | 0.10 | $125.00 | $12.50 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable;  rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| 5 internal messages sent/reviewed | 10/27/23 | JS | 0.10 | $125.00 | $12.50 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable;  internal comms are not recoverable; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 internal messages sent/reviewed | 11/01/23 | JS | 0.10 | $125.00 | $12.50 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable;  internal comms are not recoverable; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| 20231113_Jt_Notice_re-Settlement_DRAFT created | 11/13/23 | DTL | 0.20 | $675.00 | $135.00 | $350 | 0.20 | $70.00 | No reduction of hours; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| 2023.05.08 Yarovoy SAR_DTL_edits reviewed | 12/06/23 | DTL | 0.40 | $675.00 | $270.00 | $350 | 0.40 | $140.00 | No reduction of hours; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Matter admin | 01/19/24 | JS | 0.10 | $125.00 | $12.50 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; admin work is not recoverbale; clerical work as performed by a paralegal is not recoverable; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| 20240119_ADR Certification by Parties and Counsel created, then edited and reviewed | 01/19/24 | JS | 0.20 | $125.00 | $25.00 | $100 | 0.00 | $0.00 | Duplicative-this was already billed; clerical work as performed by a paralegal is not recoverable. There is no evidence that any such document was actually drafted, filed, or served on Defendant -if anything, Plaintiff may have reviewed the document Defendant filed but that is not what is billed; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| 20240119_ADR Certification by Parties and Counsel_Signed edited | 01/19/24 | JS | 0.10 | $125.00 | $12.50 | $100 | 0.00 | $0.00 | same as above; duplicative of above |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11 internal messages sent/reviewed | 01/19/24 | JS | 0.20 | $125.00 | $25.00 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable; internal comms are not recoverable; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| 3 emails sent/reviewed regarding Case 3:23-cv-04182-JSC Yarovoy v. Tesla, Inc ADR Certification | 01/19/24 | JS | 0.60 | $125.00 | $75.00 | $100 | 0.00 | $0.00 | same as above; exaggerated |
| 20240119_ADR Certification by Parties and Counsel_Signed reviewed | 01/19/24 | DTL | 0.10 | $675.00 | $67.50 | $350 | 0.10 | $35.00 | No reduction of hours; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| 14 internal messages sent/reviewed | 01/19/24 | DTL | 0.10 | $675.00 | $67.50 | $350 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; internal comms are not recoverable;  rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 20240119_ADR Certification by Parties and Counsel reviewed | 01/19/24 | DTL | 0.10 | $675.00 | $67.50 | $350 | 0.10 | $35.00 | No reduction of hours; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| 1 internal message sent/reviewed | 01/24/24 | JS | 0.10 | $125.00 | $12.50 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable; internal comms are not recoverable; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| 20240119_ADR Certification by Parties and Counsel_Signed reviewed | 01/24/24 | JS | 0.10 | $125.00 | $12.50 | $100 | 0.00 | $0.00 | Duplicative; clerical work as performed by a paralegal is not recoverable. There is no reason the paralegal should be signing the document for an attorney; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6 internal messages sent/reviewed | 01/25/24 | JS | 0.10 | $125.00 | $12.50 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable; internal comms are not recoverable; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| 1 email sent/reviewed regarding Yarovoy v. Tesla | 01/25/24 | JS | 0.10 | $125.00 | $12.50 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| 2 internal messages sent/reviewed | 01/25/24 | DTL | 0.20 | $675.00 | $135.00 | $350 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; internal comms are not recoverable; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4 internal messages sent/reviewed | 01/29/24 | JS | 0.10 | $125.00 | $12.50 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable; internal comms are not recoverable; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| 1 internal message sent/reviewed | 01/29/24 | DTL | 0.10 | $675.00 | $67.50 | $350 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; internal comms are not recoverable; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| 20240201_Admn_Mtn_re_Briefing_Schedule created, then edited and reviewed | 02/01/24 | DTL | 1.10 | $675.00 | $742.50 | $350 | 1.10 | $385.00 | No reduction of hours; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| 20240201_Admn_Mtn_re_Briefing_Schedule created, then edited | 02/01/24 | DTL | 0.10 | $675.00 | $67.50 | $350 | 0.10 | $35.00 | No reduction of hours; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| [Prop] Order re Reset Schedule created | 02/01/24 | DTL | 0.20 | $675.00 | $135.00 | $350 | 0.20 | $70.00 | No reduction of hours; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| 20240201_LeBel_Decl_re_Briefing_Schedule created, then edited | 02/01/24 | DTL | 0.30 | $675.00 | $202.50 | $350 | 0.00 | $0.00 | No reduction of hours; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| 3 internal messages sent/reviewed | 02/01/24 | DTL | 0.20 | $675.00 | $135.00 | $350 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; internal comms are not recoverable; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| [Prop] Order re Reset Schedule_FINAL created | 02/01/24 | DTL | 0.20 | $675.00 | $135.00 | $350 | 0.00 | $0.00 | Duplicative of above; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14 internal messages sent/reviewed | 02/02/24 | JS | 0.20 | $125.00 | $25.00 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable; internal comms are not recoverable; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| [Prop] Order re Reset Schedule created | 02/02/24 | DTL | 0.10 | $675.00 | $67.50 | $350 | 0.10 | $35.00 | No reduction of hours; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| 5 internal messages sent/reviewed | 02/02/24 | DTL | 0.10 | $675.00 | $67.50 | $350 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; internal comms are not recoverable; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 internal message sent/reviewed | 02/04/24 | DTL | 0.10 | $675.00 | $67.50 | $350 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; internal comms are not recoverable; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| 20231005_Time_and_expenses_report reviewed | 02/05/24 | DTL | 0.70 | $675.00 | $472.50 | $350 | 0.00 | $0.00 | Purely clerical work is not recoverable; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| 20240206_LeBel_Decl_ISO_Atty_Fees created, then edited and reviewed | 02/06/24 | DTL | 0.60 | $675.00 | $405.00 | $350 | 0.60 | $210.00 | No reduction of hours; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 20 internal messages sent/reviewed | 02/07/24 | JS | 0.40 | $125.00 | $50.00 | $100 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; clerical work as performed by a paralegal is not recoverable; internal comms are not recoverable; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| Kaufman_Decl_Att_ Fees & Cost created, then edited and reviewed | 02/07/24 | JS | 0.30 | $125.00 | $37.50 | $100 | 0.00 | $0.00 | clerical work as performed by a paralegal is not recoverable; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| 20240201_Amende d_LeBel_Decl_re_B riefing_Schedule reviewed | 02/07/24 | JS | 0.10 | $125.00 | $12.50 | $100 | | $100.00 | clerical work as performed by a paralegal is not recoverable; rate inflated. There is no reason a paralegal should be reviewing the work of an attorney who bills at $675/hr. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| 20240207_Kaufma n_Decl_Att_Fees & Cost.docx reviewed | 02/07/24 | DTL | 0.20 | $675.00 | $135.00 | $350 | 0.20 | $70.00 | No reduction of hours; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10 internal messages sent/reviewed | 02/07/24 | DTL | 0.20 | $675.00 | $135.00 | $350 | 0.00 | $0.00 | This is vague and unclear and provides no detail as to what was done and thus it Is impossible to determine if it was reasonable or necessary to the litigation of the case; internal comms are not recoverable;  rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| 20240207_Kaufman_Decl_DTL edits_V2 created, then reviewed | 02/07/24 | DTL | 0.10 | $675.00 | $67.50 | $350 | 0.10 | $35.00 | No reduction of hours; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| 20240207_Kaufman_Decl_DTL edits reviewed | 02/07/24 | DTL | 0.10 | $675.00 | $67.50 | $350 | 0.10 | $35.00 | No reduction of hours; rate inflated. Moreover, if this Court finds that Defendant's FRCP Rule 68 Offer is more than what Plaintiff reasonably incurred, none of the fees incurred after Oct 3, 2023 are recoverable (Ex D.) |
| **Total Hours/Fees:** | | | 82.00 | | $25,662.50 | | **8.50** | **$2,955.00** | |
| | | | | | | | | | |
| **Excessively billed hours for entirety of** | | | **73.50** | | **Excessively billed fees for entirety of case:** | | | **$22,707.50** | |